DAVID L. NEALE (SBN 141225)
JEFFREY S. KWONG (SBN 288239)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234; Facsimile: (310) 229-1244
Email: dln@lnbyg.com; jsk@lnbyg.com

Attorneys for Chapter 11 Debtors
and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>AFTERSHOCK COMICS, LLC, a California limited liability company,<br><br>　　　　Debtor and Debtor in Possession. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |
| In re:<br><br>RIVE GAUCHE TELEVISION, a California corporation,<br><br>　　　　Debtor and Debtor in Possession. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>) |
| ☒ Affects both Debtors<br>☐ Affects AfterShock Comics, LLC only<br>☐ Affects Rive Gauche Television only | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

Lead Case No.: 1:22-bk-11456-MB

Jointly administered with:
1:22-bk-11457-MB
(Rive Gauche Television).
Chapter 11 Cases

**NOTICE OF EFFECTIVE DATE OF "AMENDED JOINT COMBINED DISCLOSURE STATEMENT AND CHAPTER 11 PLAN OF REORGANIZATION DATED APRIL 7, 2025, AS AMENDED"**

**EFFECTIVE DATE: October 27, 2025**

**PLEASE TAKE NOTICE** that, on May 20, 2025, the Bankruptcy Court entered an order [Doc. No. 589] (the "Plan Confirmation Order") confirming that certain "*Plan Proponents' Amended Joint Combined Disclosure Statement And Chapter 11 Plan Of Reorganization Dated April 7, 2025, As Modified*" [Doc. No. 588] (the "Plan") jointly proposed by AfterShock Comics, LLC and Rive Gauche Television (collectively, the "Debtors"), the Official Committees of Unsecured Creditors appointed in the Debtors' cases (the "Committee"), and Access Road Capital, LLC ("ARC," and collectively, the "Plan Proponents").

**PLEASE TAKE FURTHER NOTICE** that the "Effective Date" of the Plan is October 27, 2025.

**PLEASE TAKE FURTHER NOTICE** that copies of the "Plan Supplement Documents" are attached as exhibits to the "*Notice Of Effective Date . . . And Plan Supplement Documents*" filed as document number 629 on the Court's docket (the "ED Notice").

**PLEASE TAKE FURTHER NOTICE** that as set forth in the Plan Confirmation Order: "*Except as otherwise provided in the Plan or this Order, all consideration distributed under the Plan shall be in exchange for, and in complete satisfaction, settlement, discharge, and release of, all Claims and Interests of any nature whatsoever against the Debtors or any of their assets or properties and, regardless of whether any property shall have been abandoned by order of the Court, retained, or distributed pursuant to the Plan on account of such Claims; and upon the distribution of all payments required to be made under the Plan, except as otherwise provided in the Plan or this Order, (i) the Debtors shall be deemed discharged and released under Section 1141(d)(1)(A) of the Bankruptcy Code from any and all Claims, including, but not limited to, demands and liabilities that arose before the Confirmation Date, and all debts of the kind specified in Section 502 of the Bankruptcy Code, whether or not (A) a Proof of Claim based upon such debt is filed or deemed filed under Section 501 of the Bankruptcy Code, (B) a Claim based upon such debt is Allowed under Section 502 of the Bankruptcy Code, or (C) the holder of a Claim based upon such debt accepted the Plan, and (ii) all Old Debtors Interests shall be cancelled. For the avoidance of doubt, the foregoing discharge shall not impact the Reorganized*

*Debtors' obligations under the Plan, or the rights of any holder of a Claim under the Plan.*"

**PLEASE TAKE FURTHER NOTICE** that the Plan and the terms thereof are binding on the Debtors and on all creditors and interest holders in the Debtors' bankruptcy cases.

**PLEASE TAKE FURTHER NOTICE** that the Plan, the Confirmation Order, and the ED Notice may be obtained via download from the Bankruptcy Court's website at ecf.cacb.uscourts.gov for registered users of the PACER and/or CM/ECF systems.

October 27, 2025                         LEVENE, NEALE, BENDER, YOO
                                         & GOLUBCHIK L.L.P.


                                         By:    */s/ Jeffrey S. Kwong*                         __
                                            DAVID L. NEALE
                                            JEFFREY S. KWONG
                                            LEVENE, NEALE, BENDER, YOO
                                            & GOLUBCHIK L.L.P.
                                            Counsel to Debtors, AfterShock Comics, LLC and Rive
                                            Gauche Television

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034.

A True And Correct Copy Of The Foregoing Document **Notice Of Effective Date Of "Amended Joint Combined Disclosure Statement And Chapter 11 Plan Of Reorganization Dated April 7, 2025, As Amended"** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 27, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Jessica L Bagdanov    jbagdanov@bg.law, ecf@bg.law
- Keith Patrick Banner    kbanner@greenbergglusker.com, calendar@greenbergglusker.com;cmillerwatkins@greenbergglusker.com;MilanaECF@ggfirm.com
- Sara Chenetz    schenetz@perkinscoie.com, docketLA@perkinscoie.com;cmallahi@perkinscoie.com;jkulow@perkinscoie.com;chenetz-sara-perkins-coie-8670@ecf.pacerpro.com;rleibowitz@perkinscoie.com
- Russell Clementson    russell.clementson@usdoj.gov
- Alan W Forsley    alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy@flpllp.com,andrea@flpllp.com
- Evelina Gentry    evelina.gentry@akerman.com, rob.diwa@akerman.com;reyko.delpino@akerman.com
- Tracy Green    tgreen@fennemorelaw.com, ecfbankruptcy@fennemorelaw.com
- Robbin L. Itkin    ritkin@sklarkirsh.com, mduran@sklarkirsh.com;KFRAZIER@SKLARKIRSH.COM
- Michael S Kogan    mkogan@koganlawfirm.com
- Jeffrey S Kwong    jsk@lnbyg.com, jsk@ecf.inforuptcy.com
- Aaron J Malo    amalo@sheppardmullin.com, abilly@sheppardmullin.com;mlinker@sheppardmullin.com
- Timothy McMahon    tmcmahon@sklarkirsh.com, mduran@sklarkirsh.com
- David L. Neale    dln@lnbyg.com
- Howard Steinberg    steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com
- United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov

**2.  SERVED BY UNITED STATES MAIL**: On **October 27, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒Service list attached

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **October 27, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA EMAIL**
Access Road Capital, LLC – Abehlmann@lowenstein.com
Rafer Roberts – rafer@plasticfarm.com
Marco Locati – locatimarco.artist@gmail.com
Ryan O'Nan d/b/a Slazenger & Chick, Inc. – ryanconan@gmail.com
Eric Bromberg - eric.bromberg99@gmail.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Valentina Brancati - talent@aranciastudio.com
Bad Management - kendricking@gmail.com
Chris Tex - christiano.tex@gmail.com
Ryan O'Sullivan - ryan.osullivan.uk@gmail.com
Ellie Welles - ellieswelles@gmail.com
David Ikechukwu Osuhon d/b/a Arlo - iamarlomusic@gmail.com

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| October 27, 2025 | Vanina Ivanova | /s/ Vanina Ivanova |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

AfterShock Comics, LLC
15030 Ventura Blvd. #587
Sherman Oaks, CA 91403

Committee Counsel
Robbin L. Itkin
Sklar Kirsh
1880 Century Park East, Suite 300
Los Angeles, CA 90067

Russell Clementson
U.S. Trustee  San Fernando  Valley
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

Committee
Tri Vision Int'l
Attn: Thomas Cho
3700 Wilshire Blvd., #460
Los Angeles, CA 90010

Committee
AC COMICS LTD.
Attn. Simon Fawcett
23 High Street
Pewsey, Wiltshire, UK
SN9 5AF

Committee
Imprimerie L'Empreinte
Attn: Jean-Pierre Rose
4177 Boulevard Industriel
Laval, QC, Canada H7L0G7

Counsel to Skydance
Hugh McCullough
Davis Wright Tremaine LLP
920 Fifth Avenue, Suite 3300
Seattle, WA 98104-1610

LEGENDARY PICTURES PRODUCTIONS, LLC
c/o Grace Kim, Senior Counsel
2900 W ALAMEDA AVE, SUITE 1500,
BURBANK, CA 91505

Alberto Alburquerque
Sector Embarcaciones 10 9C
Tres Candos
Madrid, Spain 28760-0000,

Access Road Capital LLC
238 Cedar Ave,
Hewlett, NY 11557

Adrian Pratt
224 Gladstone Ave.
Toronto, ON, Canada M6J3L4,

Alex Pruett
5064 Royal Palms Way
Apt #203
New Port Richey, FL 34652

Alberto Locatelli
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121-0000,

Alex Cormack
P.O. Box 1062
Chester, VT 05143

Amnesia Inc.
████████████████
Santa Monica, CA 90403

Alex Segura
6040 Lefferts Blvd 1G
Kew Gardens, NY 11415

American Express
c/o Jaffe & Ascher LLP
26895 Aliso Creek Road #B779
Aliso Viejo, CA 92656

Andrea Olimpieri
Via Pietro manzi 40
Civitavecchia  RM , Italy 00053-0000,

Andrea Frittella
Via Olevano Romano 225
Roma  RM , Italy 00171-0000,

Andrea Mutti
Ocean29 SRQ LLC
3388 Ramblewood Dr S. 10-B 4
Sarasota, FL 34237

Andrew T. MacDonald
Whiskey Mech Inc.
437 Eastern Parkway #2
Brooklyn, NY 11216

Andrew Clarke
Homesdale Silver Street
Yeovil
Somerset, England BA22 9UF,

Andrew Iwamasa
████████████████
Midland, MI 48640

Atlantic Screen Capital Ltd
22766 Pacific Coast Highway
Unit B
Malibu, CA 90265

Anthony Cleveland
55 South 450 East
Valparaiso, IN 46383

AS Comics LTD
23 High St
Pewsey Wiltshire, ENGLAND SN9 5AF,

Blue Creek Creative, LLC
Attn: Van Jensen
1419 Mclendon Ave., NE
Atlanta, GA 30307

Baseline LLC/Studio System
PO Box 740474
Los Angeles, CA 90074-0474

Bellatrix Publishing
45 Shawnee Avenue
Rockaway, NJ 07866

Brian Hawkins
5997 Schooner Circle
King George, VA 22485

Bonfire Agency LLC

New York, NY 10018

Brett Schenker
2858 Lawrence Drive
Falls Church, VA 22042

c/o Howard Steinberg, Greenberg
Traurig, 1840 Century Park East,
Suite 1900
Los Angeles, CA 90067

Brian Thomas Buccellato
Causeway Entertainment LLC
2700 Chaucer Street Unit 50
Los Angeles, CA 90065

Bryan Hill
900 South Figueroa St.
#2904
Los Angeles, CA 90015

Carmelo Zagaria
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121-0000,

California Employment Dev. Dept.
Bankruptcy Special Procedures Group
PO Box 826880 MIC 92E
Sacramento, CA 94280

Carlos Mangual
2604 Hammock Ct.
Clearwater, FL 33761

Chris O'Halloran
5 Spring Mount Place
Old Youghal Rd.
Cork City, Ireland T23 T3Y4,

Charles J. Burgio

Las Vegas, NV 89117

Charles Pritchett
27 Doiron Drive
Charlottetown, PE, Canada C1E0A7,

Cody Joy
9412 Granite Hill
Columbia, MD 21046

Christopher W. Sebela
5913 SE Woodstock Blvd
Portland, OR 97206

City Diecutting - BookDisplays LLC
One Cory Road
Morristown, NJ 07960

Damian Couceiro
San Lorenzo 3835
Rosario 2000
Santa Fe, Argentina

Corey Breen
15836 Fourmile Creek Ct.
Haymarket, VA 20169

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

David Harris
7250 S Durango Dr.
Suite 130-183
Las Vegas, NV 89113

Dan Abnett
Damn Fine Monkeys Ltd
71 Sandting Road
Maidstone, Kent, United Kingdom ME14 2RJ,

Daniel Lopez

Cape Coral, FL 33990

David Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

David Hazan
4/1 Mitchell Street
Brunswick
Victoria, AUSTRALIA 03056-0000,

David Lawrence Johnson
1745 N. Orange Dr Apt 229
Los Angeles, CA 90028

Dee Cunniffe
22 Priory Gate
Athboy
County Meath, Ireland C15W6W7,

David Sigurani

Los Angeles, CA 90031

David Sigurani-Sigu Sauce Inc

Los Angeles, CA 90031

Doug Garbank
1510 Scenery Drive
Elizabeith, PA 15037

DJ Chavis
1109 Wallington Ct NW
Conyers, GA 30012

Dorothy LeAnn Sukman

Houston, TX 77073

Elliott Kalan
Kalanomics Industries
5458 Month Helena Ave.
Los Angeles, CA 90041

Edward M. Catto
████████████
Auburn, NY 13021

Elena Slater Welles
1608 Scott Ave
Los Angeles, CA 90026

Eva de la Cruz
Eva de la Cruz Diaz-Valdes
Paseo Doctor Vassallo, 23-D8
Piedralaves, Avila, Spain 05440-0000,

Emilio Pilliu
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121-0000,

Eric O'Connor
████████████
Farmingdale, NY 11735

Fidelitas Development
2869 Historic Decatur Rd
San Diego, CA 92016

f/s/o Cliff Richards
Glass House Graphics
1060 Glenraven Lane
Clermont, FL 34711

Fenix Works, Inc. DBA Vices Press
Attn: Erica Schultz
193 Penn Ave
Edison, NJ 08817

Franchise Tax Board
P.O. Box 942857
Sacramento, CA 95812

Francesco Segala
Via Ampio Flaviano 20Scala
piano 7, interno 20
Roma, Italy RM 00175,

Franchise Tax Board
Special Procedures - Insolvency
P.O. Box 2952
Sacramento, CA 95812-2952

Gioele Filippo
Via San Vito 36
Marano Lagunare, Italy 33050-0000,

Francisco Biagini
Via Settevalli 254
Perugia, Italy 06129-0000,

Freeman
PO Box 734569
Dallas, TX 53-4596,

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United Kingdo,

Grant DeArmitt
916 Carroll Street Apt 5B
Brooklyn, NY 11225

Grant Woodard
1804 S Weimer Rd.
Bloomington, IN 47403

Heroes Aren't Hard to Find
PO Box 9181
Charlotte, NC 28299

Hayden Sherman
97 Strqathmore Rd APT 10
Brighton, MA 02135

HelloMuller, Ltd
40 Manor Road
London, England N17 OJJ,

Inaki Miranda
Calle Baleares, 26 - 1C
28937 - Mostoles
Madrid, Spain

Howard Steven Lowe
████████████
Clinton, TN 37716

Jack E Maraglia
████████████
Portland, OR 97203

Jacob Cannon
████████████
St. Louis, MO 63116

Internal Revenue Service
Insolvency I Stop 5022
300 N. Los Angeles St., #4062
Los Angeles, CA 90012-9903

Jamal Yaseem Igle
Jamal Igle and Company LLC
238 10th Street, Apt #3
Brooklyn, NY 11215

James Campbell
4 Walkers Close
Bingham, United Kingdom NG13 8BB,

Jacob Phillips
31 Barlow Moor Court
Manchester, United Kingdom M20 2UU,

Jason Wordie
3804 Marlborough Dr NE
Calgary, Alberta, Canada T2A 4L1,

Jawad Qureshi
46970 Ocotillo Count
Fremont, CA 94539

James Gonyea
████████
Clawson, MI 48017

Jeff A Spry
PO BOX 1073
Sisters, OR 97759

Jeremy Haun
420 Byers Ave.
Joplin, MO 64801

Jay Baruchel
c/o Josh Pearl, CCA
2000 Avenue of the Stars
Los Angeles, CA 90067

Joe Mulvey
62-60 Mt. Olivet Crescent
Middle Village, NY 11379

Joe Pruett
████████
Dallas, GA 30132

Joe Crohn
2443 9th Ave.
North Riverside, IL 60546

John Siuntres
2206 W School Street #1E
Chicago, IL 60618

Jon and/or Martha Kramer
470 25th St.
Santa Monica, CA 90402

John Lees
157 Dukes Road
Burnside, Rutherglenn
Glasgow, SCOTLAND G73 5AE,

Jose Holder
1650 Saint-Louis
#701
Montreal, QC, Canada H4L 086,

Jonathan Kramer
470 25th St,
Santa Monica, CA 90402

Jonathan Luna
2587 Eastbourne Dr.
Woodbridge, VA 22191

Joshua Strausbaugh
████████
Chillicothe, OH 45601

Jose Villarrubia
701 Cathedral St. Apt 61
Baltimore, MD 21201

Joseph Eisma
2001 Prestige Cove Ct
St. Paul, TX 75098

Juan Navarro
4800 NW 18th Ave
Miami FL, 33142

Joshua Waldrop
2940 Broadway #33
San Diego, CA 92102

Juan Ignacio Velez Gaitan
Carrer de Foneria 33
Escalera, P3-5
Barcelona, Spain 08038-0000,

Justin Owen Smith
████████
Mead, CO 80542

Julio Martinez Perez -- Das Pastoras
c/Floresta 4 Abreara
Barcelona, Spain 08630-0000,

Justin Macuga
████████
North Huntingdon, PA 15642

Kevin Wayne Smith
████████
Richmond, VA 23223

Keith Christian Champagne
161 Coventry Road
Mansfield Center, CT 06250

Kelly Fitzpatrick
248 SE 28th Ave.
Portland, OR 97214

Laurence Campbell
59 Bennells Avenue
Whitstable, Kent, United Kingdom CT5 2HP,

Kieran McKeown
19 Bramble Rise Killynebber
Cavan, Ireland,

Korey Bell
████████
Downingtown, PA 19335

Lorenzo Scaramella
Via XXV Aprile 15
Genzano di Roma  RM , Italy 00045-0000,

Lee Kramer
101 California Ave, Suite 902
Santa Monica, CA 90403

Lee Loughridge III
Zylonol Studio Inc.
234 Lugonia St.
Newport Beach, CA 92663

Manuel Puppo
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121-0000,

Manatt, Phelps & Phillips, LLP
2049 Century Park East, Suite 1700
Los Angeles, CA 90067

Manuel Mendiola
1220 Joe's Lake Dr. SE
Cambridge, MN 55008

Mario Lorente Diez
c/ Manuel Lamela, 11-1 A
Madrid, Spain 28025-0000,

Marcelo Maiolo
Ronin Art Studio LTD ME
Dona Eugenia, 727
Piracicabe, San Paulo, Brazil 01341-6401,

Marco Marz
Comendador Joaquim Cardoso n 119
casa 6 Nilopolis - Centro
Rio de Janeiro, Brazil 26 520 430,

Mark Torres
T3-17H Governor's Place Condo
562 Shaw Blvd., Highway Hills
Mandaluyong City, Philippines 01552-0000,

Mark Englert
25 Donna Street #1212
Palm Harbor, FL 34684

Mark Sable
Sablevision Corporation
3189 Jason Dr.
Bellmore, NY 11710

Matthew Alward
████████████
El Mirage, AZ 85335

Matt Herms
29 Dulany Ct
Sterling, VA 20165

Matt Krotzer
12 Cold Stream Drive
Lancaster, PA 17603

Maxmiliano Dallo
Koehl 2424
Ciudad jardin
Buenos Aires, Argentina 01684-0000,

Matthew Sabatino
████████████
Stratford, CT 06614

Mattia Monaco
Vicende Street 12
San Massimo  CB , Italy 86027-0000,

Michael Lightell
4 Trotters Run
Thomasville, NC 27360

Michael J Clarke
████████████
Oxford, PA 19363-2420

Michael Leonor
████████████
San Leandro, CA 94578

Mitchell S. Gurowitz
████████████
Piscataway, NJ 08854

Mike Marts
45 Shawnee Avenue
Rockaway, NJ 07866

Mike Rooth
2b-77 Lakeshore Road West
Oakville, ON, Canada L6K 1C9,

Nate Townsend
████████████
Irving, TX 75067

Modern Fanatic
44 Donaldson Avenue
Rutherford, NJ 07070

More Fun Inc.
More Fun Comics and Games
c/o Tim Stolzfus
Briggs
103 W Hickory St.
Denton, TX 76201

Nick Santora
c/o WME ENTERTAINMENT
9601 Wilshire Blvd., 3rd Floor
Beverly Hills, CA 90210

Naysel Entertainment
Andromeda, 60, 3 C
Mostoles
Madrid, Spain 29039-0000,

Nick Filardi
Filardi Studios LLC
70 Parak Side Dr. #206
Fletcher, NC 28732

Orhan Umut Gokcek
Ilko sitesi 2797. sok No:18
Cayyolu/Cankaya
Ankara, Turkey 06810-0000,

OFS Brightwave, LLC
2000 Northeast Expressway
Norcross, GA 30071-2992

Olivia Briggs
She Will Inc.
3930 Kentucky Dr., #4
Los Angeles, CA 90068

Patricio Delpeche
Juncal 4534, 7A
Buenos Aires, Argentina C1425BAC,

Pablo Raimondi
175 W. 13th St
#7G
New York, NY 10011

Pat Olliffe
214 Church Lane
Edgeworth, PA 15143

Paul Tobin
38 NE 17th Ave
Portland, OR 97232

Paul Azaceta
1351 Bergen Street Apt 2
Brooklyn, NY 11213

Paul Taegel
26928 E. Irish Pl.
Aurora, CO 80016

Peter Tomasi
Astral Productions
27117 Sailside Dr.
Millsboro, DE 19966

Peter Marsh
███████████████████
Cedar Park, TX 78613

Peter Milligan Creations
55 Twyford Avenue
East Finchley
London, United Kingdom N2 9NR,

Public Haus Agency
16501 Ventura Blvd. Suite #400
Encino, CA 91436

Piotr Kowalski
UL.CYBERNETYKI 2B / 151
02-677 WARSAW
POLAND

Printology LLC
229  Godwin Ave
Midland Park, NJ 07432

Reed Exhibitions
Relx Inc. dba Reed Exhibitions
P.O. Box 9599
New York, NY 10087-4599

Rae Hancock
███████████████
Dayton, OH 45429

Rafael de Latorre
2299 dois Corregos Av.
Bl01 Apartment 201
Piracicaba, Sao Paulo, Brazil 01342-0835,

Ricky Mammone
2020 N Beachwood Dr. #209
Los Angeles, CA 90068

Rem Broo - Remus Brezeanu
Dietrich-Bonhoeffer str. 4
Berlin, GERMANY 10407-0000,

Rex Ogle
1372 Edgecliffe Dr.
Los Angeles, CA 90026

Rob Steen
330 Buds Comers Rd.
Red Hook, NY 12571

Rive Gauche Television
15030 Ventura Blvd. #587
Sherman Oaks, CA 91403

Roberta Ingranata
Via Volta, 92
Cologno Monzese
Milan, Italy 20093-0000,

Rod Gonzalez
633 Robert Street
Ridgewood, NJ 07450

Robert Schwager
7127 Hummingbird Lane
New Port Richey, FL 34655

Rose Snyder & Jacobs LLP
15821 Ventura Blvd., Suite 490
Encino, CA 91436

Roy Miranda
Calle Pegaso, 21
Bajo A Mostoles
Madrid, Spain 28938-0000,

Rodrigo Zayas aka Rodrigo Moron de Migue
Avenida Fern ndez Latorre n  1. 5 i
CP, A Coruna, Spain 15006-0000,

Rudy Vela
199 East 37th St
Holland, MI 49423

Russell Braun
4519 Newtown Rd #3
Astoria, NY 11103

Ruben  Rubine  Cubiles
Sant Antoni Maria Claret 103, 5-3
Barcelona, Spain 08025-0000,

Russell Mark Olsen Comics & Illustration
34 Mallard Road
Rowland Castle
Hampshire, United Kingdom PO9 6HN,

Sacker Entertainment Law PC
12100 Wilshire Blvd
Suite 1540
Los Angeles, CA 90025

Russell Jacob Singer
████████████
York, PA 17403

Ryan Lindsay
10 Wassell Pl
Macgregor, Australia ACT 2615,

Sam Romesburg
528 Brunswick Street
Brunswick, MD 21716

Ruth Reeves
410 Cedar Street
Carrollton, GA 30117

Sam Freeman
1815 Bolton St. Apt 2
Baltimore, MD 21217

Santtos  Denilson Santtos
Rua Franco, 30
Jardim dos Camargos Barueri
Sao Paulo, CEP, Brazil 00641-0140,

Sal Cipriano
6802 16th Ave.
Brooklyn, NY 11204

San Diego Comic Convention
San Diego Comic Convention P.O. Box 1284
111 W Harbor Dr.
San Diego, CA 92101

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH,

Sami Kivela
Urheilukatu 40 A 5
Helsinki, FINLAND 00250-0000,

Shawn Lee
4567 Hawley Blvd #9
San Diego, CA 92116

Stefano Nesi
Via Giorgio La Pira 22
Castel Maggiore
Bologna, Italy 40013-0000,

Sara Colella
Via Lucrezia Romana 17
Ciampino  RM , Italy 00043-0000,

Solisco  Imprimerie Solisco Inc.
120, 10e Rue
Scott, QC, Canada G0S3G0,

Stephen Pruett
████████████
Dallas, GA 30132

Slade Germain
████████████
Framingham, MA 01701

Stephanie Phillips
1927 Floresta View Dr.
Tampa, FL 33618

Sullivan Fitzgerald
12530 Braddock Dr. Apt. 215
Los Angeles, CA 90066

Stephan Nilson
4397 SW Appleseed Rd.
Port Saint Lucie, FL 34953

Steve Orlando
40 Paul Gore St. #3
Boston, MA 02130

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Stephen Thompson
8 Verbena Grove
Bayside
Dublin, Ireland 00013-0000,

Tara O'Connor
Stimola Litery Studio, Inc P.O. Box 1066
PO Box 1066
West Tisbury, MA 02575

Transcontinental
Bolte Postale 11276 Succ. Centre-ville
Montreal, QC, Canada H3C 5G9,

Szymon Kudranski
Plac Kosciuszki 4/1
Tarnow, Poland 33-100,

Tonci Zonjic
628 Fleet St, Unit 806
Toronto, ON, Canada M5V 1A8,

Tyler Boss
20 Colonial Circle Apt. 1
Buffalo, NY 14213

Tom Novak
████████████
Manchester, NH 03102

Trinity Peck
▮▮▮▮▮▮▮▮▮
Lancaster, CA 93536

Valentina Briski
Hlebinska 33
Zagreb, Croatia 10040-0000,

Tri Vision Int'l Inc.
3807 Wilshire Blvd., Suite 1109
Los Angeles, CA 90010

Valentina Bianconi
Via Giappone 2B
Termoli, Italy 86039-0000,

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

UnitedHealthCare
UHS Premium Billing
PO BOX 94017
Palatine, IL 60094-4017

William M Noftz
700 N. 62nd Street
Seattle, WA 98103

Daniel Duke Panosian
8809 Oakwide Ln.
Los Angeles, CA 90046

Wesley C. St. Claire
68 4th Street 2B
South Orange, NJ 07079

Michael V Bales esq
1801 Century Park East
Suite 1150
Los Angeles, CA 90067

Russell James Wooton
939 S. Hill St.
Apt. 544
Los Angeles, CA 90015

Ziffren Brittenham, LLP
1801 W. Century Park
Los Angeles, CA 90067

Daniel Lopez
▮▮▮▮▮▮▮▮▮
Johnson City, TN 37615

Kalanomics Industries
5458 Mount Helena Ave.
Los Angeles, CA 90041

Justin Birch
Nail City Letters LLC
16 Peach Ln.
Wheeling, WV 26003

Kelly Fitzpatrick
9539 Monaco Cir.
Navarre, FL 32566

Steve Orlando
18 Tilton Terrace
Lynn, MA 01902-3672

Juan Navarro
4800 NW 18th Ave.
Miami, FL 33142

Kevin Smith
▮▮▮▮▮▮▮▮▮
Richmond, VA 23231

Roberta Ingranata
Strada Agazzana, 102
Peacenza, Italy 29121

Tangram International Exhibitions Inc.
12 Paulding Street
Pleasantville, NY 10570

Dog Whisperer Productions, LLC
c/o Kogan Law Firm, APC
Michael Kogan
11500 W. Olympic Blvd., Ste. 400
Los Angeles, CA 90064

Access Road Capital, LLC
c/o Howard J. Steinberg, Esq.
Greenberg Traurig, LLP
1840 Century Park East, Suite 1900
Los Angeles, CA 90067

Santa Monica Video, Inc.
4100 W. Alameda Ave., Ste. 208
Burbank, CA 91505

Atlantic Screen Capital
23 High St
Pewsey, Wiltshire
UK SN9 5AF

James Patrick Reedy
519 10 1/2 Street
Parkersburg, WV 26101

Columbia Pictures Industries Inc
c/o Sara L Chenetz/Perkins Coie LLP
1888 Century Park East Ste 1700
Los Angeles CA 90067

AMC TV Studios LLC
Attention: Legal Affairs
11 Penn Plaza
New York, NY 10001

Tri Vision Int'l Inc.
3807 Wilshire Blvd., Suite 460
Los Angeles, CA 90010

Olivia Briggs
5309 Loleta Ave
Eagle Rock CA 90041

AMEX TRS Co., Inc.
c/o Becket and Lee LLP
PO Box 3001
Malvern PA 19355-0701

Imprimerie L'Empreinte
Att: Beaule Marjolaine, CPA
4177, boul Industriel
Laval, QC, CANADA H7L 0G7

Arancia Studio s.n.c.
c/o Tracy Green
Fennemore Wendel
1111 Broadway, 24th Floor
Oakland, CA 94607

Tri Vision Int'l Inc.
3700 Wilshire Blvd., Suite 460
Los Angeles, CA 90010

AMC TV Studios LLC
Attention: Business Affairs
2425 West Olympic Blvd, Suite 400 E
Santa Monica, CA 90404

AMC TV Studios LLC
Loeb & Loeb LLP,
Attn: Bethany D. Simmons
345 Park Avenue
New York, NY 10154

Sandton Credit Solutions Master Fund V, LP
Akerman LLP
c/o Evilina Gentry
601 W. Fifth Street, Ste 300
Los Angeles, CA  90071-3506

Artist Express
2090 E. University Drive, #108
Tempe, AZ  85288-4684

Atlantic Screen Capital
23 High Street
Pewsey, Wiltshire
UK SN9 5AF

Bonfire Agency LLC
315 West 36th Street, 6th Fl
New York, NY 10018-6532

Citinet Solutions, LLC
108 Village Square
Suite 189
Somers, NY 10589-2305

Damian Couceiro
Tucuman 3764
Rosario, Santa Fe, Argentina 02000-0000

Denilson Santtos
Rua Franco, 30
Jardim dos Camargos Barueri
Sao Paulo, CEP, Brazil 00641-0140

Real Spy Comics
c/o Mark S. Zaid, Esq.
Mark S. Zaid, P.C.
1250 Conecticut Ave NW, Ste 700
Washington, D.C. 20036

Damian Couceiro
c/o Dirk Vanover, Vanover Legal, LLC
S76W24970 Highland Court
Waukesha, WI 53189

RGTV_Schedule G 2_Rive Gauche Acq
(Distribution Rights) Contracts w Producers

1755643 Ontario Ltd
c/o Stornoway Enterprises
105 Gordon Baker Road, #800
Toronto,ON M2H 3P8

Alera Enterprises
12200 Sarazen Pl.
Granada Hills, CA 91344

AMC Networks International Broadcasting
111 Salusbury Rd
London
United Kingdom NW6 8RG

American Geosciences Institute
4220 King St.
Alexandria VA 22302

Atlantic Screen Group
23 High St
Pewsey Wiltshire
England SN9 5AF

Big Cat Productions Inc.
1621 Gulf Blvd. #1103
Clearwater,FL 33767

Candor Entertainment
PO Box 11480
3545 South Park Dr
Jackson WY 83002

Chicken Soupe for the Soul
Entertainment, Inc.
PO Box 700
Cos Cob,CT 06807

Cine Pictures Management GMbH et al
Bavariafilmplatz 7
Grunwald,Germany 82031

CNN Productions Inc.
One CNN Center
Atlanta,GA 30303

Discovery Networks Intl LLC
1 Discovery Place
Silver Spring,MD 20910

Dog Whisperer Productions, LLC
CBS Studio Center
4024 Radford Ave. M19
Studio City, CA 91604

East Gate productions, LLC
33333 Mulholland Hwy
Malibu,CA 90265

Exit 105 Productions, LLC
c/o Myman Greenspan, et al.
11601 Wilshire Blvd., Suite #2200
Los Angeles,CA 90025

Explorer Films, LLC
c/o N.S. Bienstock, Inc.
250 West 57th St. #333
New York,NY 10107

Farpoint Films, Inc.
202-1335 Erin St.
Winnipeg
Manitoba,Canada R3E 2S7

Hot Snakes Media
110 Laroy St.
New York,NY 10014

Indigo Films Entertainment Group, Inc.
155 N. Redwood Dr. #250
San Rafael,CA 94903

Jupiter Entertainment, Inc.
8923 Linksvue Dr.
Knoxville,TN 37922

La Cinquieme c/o France TV Dist.
Le Barjac
1 Blvd. Victor
Paris, France 75015

Litton Syndications, Inc. d/b/a Litton
Entertainment
884 Allbritton Blvd.
Suite 200
M. Pleasant, SC 29464

Lower Canada Productions Inc
1200 Bay St. #400
Toronto, Ontario
Canada M5R 2A5

LW Media Inc. c/o 3 Arts Entertainment
c/o Myman Abell Fineman Fox Greenspan
& Light LLP
11601 Wilshire Blvd. #2200
Los Angeles,CA 90025

M2 Pictures
c/o Agency for the Performing Arts
405 S Beverly Dr, 4th Floor
Beverly Hills,CA 90212

Modern Irish Food LLC
16601 Marquez Ave.
Suite 605
Pacific Palisades,CA 90272

Mogulmedia Oy Ltd.
Iimalamkuja 2L
Fifth Floor
Helsinki, Finland 00240

Moment For Justice Producs Inc.
c/o National Bank of Canada (Prospero
Media)
400-1200 Bay St.
Toronto, Ontario
Canada M5R 2A5

Nancy Glass Productions
211 Rock Hill Rd.
Bala Cynwyd,PA 19004

Novi Productions
26 rue Callieni
Boulogne,France 92100

Paxsom Merschandising & Licensing, Inc.
10880 Wilshire Blvd. #1200
Los Angeles,CA 90024

Quiet Motion Inc.
255 Outremont St.
Outremont
Quebec, Canada H2V 3L9

Real Route Productions, Inc.
30 N William St.
Pearl River, NY 10965

Reckognition Prodcution, Inc.
2000 Ave of the Stars
3rd Floor, North Tower
Century City, CA 90067

Robert Tur
High Definition Net, Inc.
2800 Neilson Way, #1114
Santa Monica, CA 90405

SiTV, Inc d/b/a nuvo TV
700 N Central Ave
Suite 600
Glendale, CA 91203

Splash News and Picture Agency, Inc.
333 W Washington Blvd. #508
Marina Del Rey,CA 90292

Stornoway Enterprises
105 Gordon Baker Road #800
Toronto, ON M2H 3P8
Canada

Sweetwood Films
Dotustrasse 56, 3rd Floor 343-344
Potsdam, Germany 14467

Tony Testa
"The Company"
8447 Wilshire Blvd. #300
Beverly Hills, CA 90211

Traveling Light Media
2740 West Magnolia Blvd. #102
Burbank, CA 91505

TriWest Entertainment c/o Natural Balance
12924 Pierce St.
Pacoima, CA 91331

Turner Entertainment Networks Inc.
3500 West Olive Ave., 9th Flr
Burbank, CA 91505

Wavelength Entertainment Inc.
1877 York St.
Regina, SK
Canada S4T 4R3

WPM Holding Pty ltd
11a Solander Lane
Daceyville, NSW
Austrailia 2032

RGTV Schedule G3 with Licensees
Active Sales List

A&E Television Networks, LLC
Annahita Palar
235 East 45th St.
New York, NY 10017"

AETN UKKelly Hornsby
Sr Acq & Commissioning Editor
1 Queen Caroline Street
Hammersmith, London W6 9YN

Africa Television Network
Craig Kelly
24 Bank St., 5th Floor
Ebene, Mauritius
Reg #: GB21100821

Asharq News Services Ltd
Michline Alain
Dubai International Financial Centre
Gate Village 11, Level 4, #401
DIFC, PO Box 507159
Dubai, UAE

AtresmediaAvenida Isla Graciosa, 13
28703 San Sebastian de los Reyes
Madrid , Spain
CIF: A78839271

Bell Media Inc. (#2)
1717 boulevard Rene-Levesque Est
Montreal, QC H2L 4T9
Canada

Blue Ant TV General Partnership
Andrea Harrick
130 Merton St.
Toronto, ON M4S 1A4
Canada

C More Entertainment AB
Louise Eberhardt, Acquisitions
TV4 Sweden Tegeluddsvagen 3
Stockholm, 11579
Sweden

Canal+ Thematiques
Nadia Corbino
50 rue Camille Desmoulins
92863 Issy-Les-Moulineaux
Cedex, 9

CBS AMC Networks EMEA Channels
Partnership
Alina Florea
33 Broadwick St.
London W1F0DQ U.K.

CLT-UFA S.A.
Gert Ploeger
KB2 45 Boulevard Pierre Frieden
Luxembourg, L-1543
G.D. Luxembourg

Discovery Corporate Svcs Ltd
Discovery House, 2nd Floor
Chiswick Park Building 2
566 Chiswick High Road
London, W4 5YB U.K.

Discovery NZ Limited
Kellie Brown
3 Flower St., Eden Terrace
Auckland, 1021, New Zealand

Discovery.com LLC
Stacey Lager
8403 Colesville Road
Silver Spring, MD 20910

DPG Media
Esther Van Den Brink
DPG Media
Mediaplein 1
2018 Antwerp, Belgium

Foxtel Management Pty. Limited
5 Thomas Holt Drive
North Ryde  NSW 2113
Australia

ITV Rights Limited
Shonah Richards
2 Waterhouse Square
140 Holborn, London EC1N 2AE

Kino Polska TV S.A. ul.
Dominika Pabich
Pulawska 435a
02-801 Warsaw, Poland

Kontent LLC
Masis, 3-d twon14 Build, 3 app
Republic of Armenia, Ararat
Vat Code: 04233956
Reg # 77.110.1084155"

La7 Spa
Marina Capretti
Via della Pineta Sacchetti, 229
00168 Rome
Italy

Mediacorp TV Singapore Pte. Ltd.
Josephine Ong Ley Cheng
1 Stars Avenue
Singapore,138507

Middle East Broadcasting Network Inc.
7600 Boston Blvd.
Springfield, VA 22153

MTV Networks Latin America (Pluto TV
wrldwd)
1515 Broadway
New York, NY 10036

Nine Network Australia Pty. Limited
24 Artarmon Road
Willoughby, Sydney
New South Wales, 2068
Australia

Nippon Television Network Corporation
Europe B.V.
Keizersgracht 555
1017DR Amsterdam
The Netherlands

Polsat License Ltd
Telewizja Polsat Sp. Z.o.o.
Ostrobramska 77
04-175 Warsaw, Poland
VAT No. PL1130054762

RCS & RDS SA
Bogdan Chiritoiu
75 Dr. Staicovici St
Forum 2000 Bldg, Faza 1, 2nd Fl 5th Distr.
Bucharest, Romania  050557

Samsung Elecronics Mexico SA
Louis Emelina
Costomer Success Manager
OTTera, Inc.
Sherman Oaks, CA 91403

Samsung Eletronica da Amazonia Ltd
Felipe Gagliardi Pagni
Avenida dos Oitis No. 1460
Distrito Industrial LL
Manaus/AM, CEP 69.007-002 Brazil

Sato Co. Ltd-SC Comunicacoes Ltda
Nelson Akira Sato
Al Rio Negro 1030-8o Andar, Suite 801
Barueri, SP  06454-0000
Brazil

Screen Media Ventures LLC
Seth Needle
800 Third Avenue, 3rd Floor
New York, NY 10022

Seven.One Prodcution GmbH
Medienallee 7
D-85774 Unterfohring
Germany
VAT-ID No. DE184173014

Societe Radio-Canada
Sylvie Marchesseault
1000, Papineau Ave. 5th Fl.N.
Montreal, Quebec H2K 0C2
Canada

Telewizja Puls Sp. Zo.o.
Programme Acquisition Specialist
Ul. Chelmska 21 bud. 22
00-724 Warsaw, Poland
VAT # PL 527 21 59 295

TF1
Cristelle Girbes
Acquisitions Manager, TFX
1 Quai du Point du Jour
Boulogne Cedex, 92656 France

The History Channel Germany Gmb
H&CO KG, Tom Block
TheresienstraBe 47a
D-80333 Munchen, Germany
Ust-ID-Nr. DE242235319

True Crime Network (dba) Pacific &
Southern, LLC
John Kiser
150 Interstate North Parkway
Atlanta, GA 30339

TV2 Hungary
TV2 Media Csoport Zrt
Rona u. 174
H-1145 Budapest
Hungary

Zebracom S.A.S.
Luisa Orrego Quintero, Gerente Gen.
Zebracom S.A.S.
Calle j86A, #13A-09 Oficina 703
Bogota, Colombia

Aaron Douglas
1335 Orlohma Place
British Columbia
North Vancouver, Canada V7G 2K5

Cliff Richards
Glass House Graphics
1060 Glenraven Lane
Clermont, FL 34711

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070


Guy Major
5650 Ascot Dr
Oakland, CA 94611

Alberto Alburquerque
Sector Embracaciones 10 9C
Tres Cantos
Madrid, Spain 28760

Mark Englert
37541 Starcrest St.
Palmdale, CA 93550


Paul Tobin
38 NE 17th Ave
Portland, OR 97232

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Carlos Olivares
Calle de Antonio Lopez n 49 2-C
Madrid, Spain 28019


Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Garth Ennis
Spitfire Productions Ltd
28 W 12th Street #4f
New York, NY 10011

Goran Sudžuka
Jablanovac 27
Zagreb, Croatia 10000


Ive Svorcina
Vladimira Filakovca 3
Zagreb, Croatia 10000

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Andrea Frittella
Via Olevano Romano 225
Roma (RM), Italy 00171


Matt Krotzer
12 Cold Stream Drive
Lancaster, PA 17603

David Komlos d/b/a Ray Fawkes
31 Via Italia
Ontario
Toronto, Canada M6H3R4

Sara Colella
Via Lucrezia Romana 17
Ciampino (RM), Italy 43


Flavio Dispenza
Via S Annunziata, 153
Terracina, Italy LT 04019

Janosh Neumann
2120 Quebec Street
Arlington, VA 22204

Marco Castiello
Via Armando Diaz 24
Napoli, Italy 80134


Ron Marz
674 N. Mansion Road
Duanesburg, NY 12056

Russell Wooton
939 S. Hill Street
#544
Los Angeles, CA 90015

Victorya Neumann


Leila Leiz
Via Cadriano 35/7
Bologna, Italy 40127

Paul Jenkins
6850 Polo Fields Parkway
Cumming, GA 30040

Ryane Hill
8545 N. Mohawk Ave.
Portland, OR 97203


Tamra Bonvillain

Brian Azzarello
1757 W. Olive
Chicago, IL 60660

Kenneth Martinez (d/b/a Juan Doe)
44 Pine Cedar Dr
Palm Coast, FL 32164

Marguerite Bennett
200 S Michillinda Ave Apt D
Sierra Madre, CA 91024

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Rafael De Latorre
2299 dois Corregos Av.
Bl01 Apartment 201
Piracicaba, Sao Paulo, Brazil 13420-835

Rob Schwager
7127 Hummingbird Lane
New Port Richey, FL 34655

Eric Gapstur
822 20th Ave
Coralville, IA 52241

Marguerite Bennett
200 S Michillinda Ave Apt D
Sierra Madre, CA 91024

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Rob Schwager
7127 Hummingbird Lane
New Port Richey, FL 34655

Kenneth Martinez (d/b/a Juan Doe)
44 Pine Cedar Dr
Palm Coast, FL 32164

Marguerite Bennett
200 S Michillinda Ave Apt D
Sierra Madre, CA 91024

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

In Blackest Night Production f/s/o Aron Eli
Coleite, Women of Color Unite + 7 writers
c/o jackoway Austen Tyerman Wertheimer
Bernstein Trattner & Klein
1925 Century Park East, 22nd Floor
Los Angeles, CA 90067

Lauren Affe
4904 Caswell Avenue Unit A
Austin, TX 78751

Meghan Hetrick
3160 North Oak Court SE
Conyers, GA 30094

Stephanie Phillips
1927 Floresta View Dr.
Tampa, FL 33618

Troy Peteri

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

James Patrick
519 10 1/2 Street
Parkersburg, West Virginia 26101

Ruben Cubiles (aka Rubine)
Sant Antoni María Claret 103, 5-
3Barcelona, Spain 08025

Valentina Briški
Hlebinska 33
Zagreb, Croatia 10040

Arjuna Susini
Via Eugenia 12
Livorno, Italia 57122

Paul Tobin
38 NE 17th Ave
Portland, OR 97232

Joseph Eisma
2001 Prestige Cove Ct
St. Paul, TX 75098

Rafer Roberts

Donny Cates
14207 Red Feather Trail
Austin, TX 78734

Garry Brown
23463 Glenridge Drive
Newhall, CA 91321

Mark Englert
37541 Starcrest St.
Palmdale, CA 93550

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Eleonora Carlini
Via Fone Buono 19/B
Rome, Italy 00142

Justin Jordan
124 Kierney Road
Six Mile Run, PA 16679

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Silvia Tidei

John Layman
Mighty Layman Productions LLC
2935 East Sant Rosa Dr
Gilbert, AZ 85234

Kenneth Martinez (d/b/a Juan Doe)
44 Pine Cedar Dr
Palm Coast, FL 32164

Peter Milligan
55 Twyford Avenue
East Finchley
London, United Kingdom N2 9NR

Lonnie Nadler
Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Maximilliano Dallo
Koehl 2424
Ciudad jardin
Buenos Aires, Argentina 1684

Sean Lewis
61 Harris Ave.
Albany, NY 12208

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Steve Uy
41-28 71st Street Apt 1A
Woodside, NY 11377

Damian Courceiro
Tucuman 3764
Rosario, Santa Fe, Argentina 2000

Ed Brisson
44 Marlwood Drive
Nova Scotia
Halifx, Canada BM3 3H2

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Patricio Delpeche
Juncal 4534, 7A
Buenos Aires
Argentina C1425BAC

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Paul Jenkins
6850 Polo Fields Parkway
Cumming, GA

Wesley St. Claire
68 4th Street 2B
South Orange, NJ 07079

Guy Major
5650 Ascot Dr
Oakland, CA 94611

Joe Pruett
143 Nectar Pl.
Dallas, GA 30132

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Szymon Kudranski
Plac Kosciuszki 4/1
Tarnow, Poland 33-100

Joe Harris
953 Columbus Ave Apt 3s
New York, NY 10025

Marcos Marz
Comendador Joaquim Cardoso n 119 casa
6
Nilopolis - Centro
Rio de Janeiro, Brazil 26 520 430

Dan Abnett
Damn Fine Monkeys Ltd
71 Sandting Road
Maidstone, Kent, United Kingdom ME14
2RJ

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Paul Davidson
12 Beach Avenue
Whitley Bay
Tyne and Wear, United Kingdom NE
261EA

Shattered Glass Productions Inc. f/s/o
Adam Glass
c/o Jackoway Tyeman Wertheimer Austen
Mandelbaum Morris & Klein
1925 Century Park East, 22nd Floor
Los Angeles, CA 90067

Emilio Pilliu
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121

Olivia Cuartero-Briggs
She Will Inc.
3930 Kentucky Dr., #4
Los Angeles, CA 90068

Marco Lesko
Rua Ademar de Barros, 1000 - ap 71
Centro Indaituba
Sao Paulo, Brazil 13330-130

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Priscilla Petraites
Street Ademar de Barros 10000 apt 71
Cidade Nova
Indaiatuba
Sao Paulo, Brazil

Tim Seeley
Hack/Slash Inc.
4016 N. Mango Avenue
Chicago, IL 60634-1702

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Maria Santaolalla
C/ Viladomat 105 Bajo Interior
Barcelona, Spain 08015

Mirko Colak
Josifa Pancica 9
Zrenjanin, Serbia 23000

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Andy MacDonald
Whiskey Mech Inc.
437 Eastern Parkway #2
Brooklyn, NY 11216

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

Lorenzo Scaramella
Via XXV Aprile 15
Genzano di Roma (RM), Italy 45

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Andrea Mutti
Ocean29 SRQ LLC
3388 Ramblewood Dr S. 10-B 4
Sarasota, FL 34237

Paul Tobin
38 NE 17th Ave
Portland, OR 97232

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Ana Murillo Yague aka Aneke
Ana Murillo Yague
Avda. Badajoz, 23 7ºD
Madrid, Spain 28027

Erica Shultz
193 Penn Ave
Edison, NJ 08817

Van Jensen d/b/a Blue Creek Creative,
LLC
1419 McLendon Ave NE
Atlanta, GA 30307

James Patrick
519 10 1/2 Street
Parkersburg, West Virginia 26101

Marco Locati

Rachel Deering
23450 Cherry Hill St.
Dearborn, MI 48124

Kelly Fitzpatrick
248 SE 28th Ave.
Portland, OR 97214

Mark Waid
1127 6th St.
Apt. 104
Santa Monica, CA 90403

Tom Pever
310 Hisxon Ave.
Syracuse, NY 13206

Wilfredo Torres
3307 Baymount Way
Lawrenceville, GA 30043

Brian Buccellato
Causeway Entertainment LLC
2700 Chaucer Street Unit 50
Los Angeles, CA 90065

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Hayden Sherman
97 Strqathmore Rd APT 10
Brighton, MA 02135

Mattia Monaco
Vicende Street 12
San Massimo (CB), Italy 86027

Antonio Fuso
Via Tuscolana 216/b
Rome, Italy

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Sean Lewis
61 Harris Ave.
Albany, NY 12208

Stefano Simeone
Via Caio Rutilio 16
Rome, Italy 00175

Carlos Lopez
R. Abrahao Chain Haddad, 667
Cosmorama
Sao Paulo, Brazil 15530-000

Daniel Mane
Camino de Ronda, 193, 3 F
Granada, Spain 18003

Peter Blackie
Attn: David Romero CAA
2000 Avenue of Stars
Los Angeles, CA 90067

Rob Blackie
Attn: David Romero, Creative Artist Agency
2000 Avenue of the Stars
Los Angeles, CA 90067

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Christopher W. Sebela
5913 SE Woodstock Blvd
Portland, OR 97206

Hayden Sherman
97 Strqathmore Rd APT 10
Brighton, MA 02135

Ryan O'Nan d/b/a Slazenger & Chick, Inc.

Dorde Krajinovicw
Djordje Krajinovic
Gener11ala Ljubomira Milica 16/22
Beograd (Vozdovac), Serbia 11041

Marko Stojanović
Nikole Skobajica 13
Leskovac, Serbia 16000

Siniša Banović
DJORDJE KAJNOVIC PR AGENCIJA ZA
UM
Jedrenska 7, Apt 6, Zvezadara
Belgrade, Serbia 11050

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Kenneth Martinez (d/b/a Juan Doe)
44 Pine Cedar Dr
Palm Coast, FL 32164

Ryane Hill
8545 N. Mohawk Ave.
Portland, OR 97203

Corin Howell
3825 Yarborough Avenue
Austin, TX 78744

Mark Englert
37541 Starcrest St.
Palmdale, CA 93550

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Tim Seeley
Hack/Slash Inc.
4016 N. Mango Avenue
Chicago, IL 60634-1702

Alex Segura
6040 Lefferts Blvd 1G
Kew Gardens, NY 11415

Joseph Eisma
2001 Prestige Cove Ct
St. Paul, TX 75098

Manuel Puppo
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121

Rex Ogle
1372 Edgecliffe Dr.
Los Angeles, CA 90026

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Charles Pritchett
27 Doiron Drive
Charlottetown, PE, Canada C1E0A7

Evgeniy Bornyakov
Triq ir-rebha 48
Rabat, Malta RBT1504

Juancho Velez
Carrer de Foneria 33
Escalera, P3-5
Barcelona, Spain 8038

Ryan Parrott
6428 San Vicente Blvd
Los Angeles, CA 90048-5338

Lauren Affe
4904 Caswell Avenue Unit A
Austin, TX 78751

Matthew Dow Smith
BookEnds, LLC
136 Long Hill Road
Gillette, NJ 07933

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Thomas Mauer
Leipziger Str 57a
Schonebeck, Germany 3928

Keith Champagne
161 Coventry Road
Mansfield Center, CT 06250

Neil Edwards
34 Spring Road
Rhosddu
Wrexham, United Kingdom 1L1 12LU

Peter Tomasi
Astral Productions
27117 Sailside Dr.
Millsboro, DE 19966

Fausto

Felipe Vargas
Creative Artists Agency
2000 Avenue of the Stars
Los Angeles, CA 90067

Evgeniy Bornyakov
Triq ir-rebha 48
Rabat, Malta RBT1504

Lauren Affe
4904 Caswell Avenue Unit A
Austin, TX 78751

Stephanie Phillips
1927 Floresta View Dr.
Tampa, FL 33618

Troy Peteri

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

Joe Harris
953 Columbus Ave Apt 3s
New York, NY 10025

Sebastian Piriz
Ruta 4 Km4, 2, Barro Montet, Iole 96
Alto Los Cardales, Campana
Buenos Aires, Brazil B2814

Charles Oak (aka Articeda)
Rua Das Giestas, 395
Sao Paolo, SP 03147-000

Peter Milligan
55 Twyford Avenue
Finchley
London, UK N2 9NR

Rob Steen
330 Buds Comers Rd.
Red Hook, NY 12571

Valentina Bianconi
Via Giappone 2B
Termoli (CB), Italy 86039

Spitfire Productions Inc f/s/o Garth Ennis
Spitfire Productions Ltd
28 W 12th Street #4f
New York, NY 10011

John Kalisz
Pariah Dog Producttions
65 Spicebush Ln.
Williamsville, NY 14221

Rob Steen
330 Buds Comers Rd.
Red Hook, NY 12571

Simon Coleby
85 Strdbroke Road
Lewwstoft, United Kingdom Nr33 7HW

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Dalibor Talajic
Ksaver 183
Zagreb, Croatia 10000

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Valentina Briški
Hlebinska 33
Zagreb, Croatia 10040

John Layman
Mighty Layman Productions LLC
2935 East Sant Rosa Dr
Gilbert, AZ 85234

Ronda Pattison
7572 Ivywood Drive Apt C
Inidanapolis, IN 46250

Sam Kieth
I Before E, Inc.
4390 Patterson Dr #254
Diamond Springs, CA 95619

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Gioele Flippo
Via San Vito 36
Marano Lagunare, Italy 33050

Rob Schwager
7127 Hummingbird Lane
New Port Richey, FL 34655

Sam Freeman
1815 Bolton St. Apt 2
Baltimore, MD 21217

Sam Romesburg
528 Brunswick Street
Brunswick, MD 21716

Andrea Olimpieri
Via Pietro manzi 40
Civitavecchia (RM), Italy 00053

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Mark Sable
1430 N. Martel Ave
Apt. 404
Los Angeles, CA 90046

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Marco Matrone
Via Nuova Trecade 106
Torre del Greco
Napoli, Italy 80059

Richard Ashley Hamilton
Bewritan, Inc.
1339 Carmen Drive
Glendale, CA 91027

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Lorenzo Scaramella
Via XXV Aprile 15
Genzano di Roma (RM), Italy 45

Rodrigo Zayas aka Rodrigo Moron de
Miguel
Avenida Fernández Latorre nº 1. 5ºi
CP, A Coruna, Spain 15006

Brad Simpson
657 North Main Street
Ashland, OR 97520

Peter Milligan
55 Twyford Avenue
East Finchley
London, United Kingdom N2 9NR

Piotr Kowalski
Ul.Libijska 16 M 10
Warsaw, Poland 03-977

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

Ricky Mammone
2020 N Beachwood Dr. #209
Los Angeles, CA 90068

Wesley St. Claire
68 4th Street 2B
South Orange, NJ 07079

Chris Condon
158 Ashland Ave Apt 1
Bloomington, NJ 07303

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Francesco Biagini
Via Settevalli 254
Perugia, Italy 6129

Mark Englert
37541 Starcrest St.
Palmdale, CA 93550

Dee Cunniffe
22 Priory Gate
Athboy
County Meath, Ireland C15W6W7

Kyle Charles
10730 - 106th NW #205
Alberta
Edmonton, Canada T5H 0R1

Lonnie Nadler
Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Ryan Ferrier

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Guy Major
5650 Ascot Dr
Oakland, CA 94611

Leila Leiz
Via Cadriano 35/7
Bologna, Italy 40127

Marguerite Bennett
200 S Michillinda Ave Apt D
Sierra Madre, CA 91024

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Eliot Rahal
3935 Bryant Avenue S Apt 103
Minneapolis, MN 55409

Jorge Fornes
Rambla de la Pav & ESCB 4º 1A
Vilanova I la Geltru
Barcelona, Spain 08800

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Shattered Glass Productions Inc. f/s/o
Adam Glass
c/o Jackoway Tyeman Wertheimer Austen
Mandelbaum Morris & Klein
1925 Century Park Eas, 22nd Floor
Los Angeles, CA 90067

Christopher Barbour Productions, Ltd f/s/o
Christopher Barbour
c/o Myman Greenspan Fox
Rosenberg Mobasser Younger & Light LLP
11601 Wilshire Blvd. #2200
Los Angeles, CA 90025

Andy MacDonald
Whiskey Mech Inc.
437 Eastern Parkway #2
Brooklyn, NY 11216

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Triona Farrel
56 Saint Maelrauns Park
Tallaght
Dublin, Ireland 24

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

That's It Films Pty Ltd and Amanda
Crittendon
10/2 Graham St.
Port Melbourne
Victoria, Australia 3207

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

David Hazan
4/1 Mitchell Street
Brunswick
Victoria, Australia 3056

Stefano Nesi
Via Giorgio La Pira 22
Castel Maggiore
Bologna, Italy 40013

Valentina Bianconi
Via Giappone 2B
Termoli (CB), Italy 86039

Ariela Kristantina
AUP Barat, No 7, Route 011/069
Jatipadang PS Minggu
Jakarta, Indonesia 12540

Jessica Kholine
Apt Mediterania Garden 2
#E 30EK, Tj Duren Raya Kav 5-9
Jakarta, Indonesia 114701

Marguerite Bennett
200 S Michillinda Ave Apt D
Sierra Madre, CA 91024

Georges Duarte
Triq ir-rebha 48
Rabat, Malta RBT1504

Jimmy Betancourt

Marco Failla
Triq ir-rebha 48
Rabat, Malta RBT1504

David Komlos d/b/a Ray Fawkes
31 Via Italia
Ontario
Toronto, Canada M6H3R4

Stefani Rennee
Rua sopl;dado jose fernandes da silva, 89
Sao Paulo, Brazil 02143-050

Richard Douek
33 Midland Ave.
Montclair, NJ 07042

Spitfire Productions Inc f/s/o Garth Ennis
Spitfire Productions Ltd
28 W 12th Street #4f
New York, NY 10011

John Kalisz
Pariah Dog Producttions
65 Spicebush Ln.
Williamsville, NY 14221

Rob Steen
330 Buds Comers Rd.
Red Hook, NY 12571

Russell Braun
4519 Newtown Rd #3
Astoria, NY 11103

Brad Simpson
657 North Main Street
Ashland, OR 97520

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Piotr Kowalski
Ul.Libijska 16 M 10
Warsaw, Poland 03-977

Zack Kaplan
Epic Future
10844 Braddock Drive
Culver City, CA 90230

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

James Patrick
519 10 1/2 Street
Parkersburg, West Virginia 26101

Remus Brezeanu d/b/a Rem Broo
Dietrich-Bonhoeffer str. 4
Berlin, Germany 10407

Al Morgan
2173 East Peacham Rd.
Barnet, VT 05821

Jim Campbell
4 Walkers Close
Bingham, United Kingdom NG13 8BB

Phillip Kennedy Johnson
606 Kent Avenue
Pasadena, MD 21122

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Eoin Marron
17 Meadowbrook Crescent
Maynooth Co.
Kildare, Ireland W23 P8Y0

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Jordie Bellaire
383 Adamo Way
Melbourne, FL 32904

Ollie Masters & Eoin Marron
4a Queens Place
Hove
East Sussex, United Kingdom BN3 2LT

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Fran Galán
Carmen Marroco 44
Almernsilla
Sevilla, Spain 41111

Eliot Rahal
3935 Bryant Avenue S Apt 103
Minneapolis, MN 55409

Matt Milla
757 Santa Barbara Drive
San Marcos, CA 92078

Mattia Monaco
Vicende Street 12
San Massimo (CB), Italy 86027

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Dennilson Santos
Rua Franco, 30
Jardim dos Camargos Barueri
Sao Paulo, CEP, Brazil 06410-140

Isaac Mogajane
Creative Artists Agency
2000 Avenue of the Stars
Los Angeles, CA 90067

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Jose Holder
1650 Saint-Louis
#701
Montreal, QC, Canada H4L 0B6

Kelly Fitzpatrick
248 SE 28th Ave.
Portland, OR 97214

Richard Dinnick
Greenhouse Farm, High London Lane
Winfarthing
Norfolk, United Kingdom IP22 2EF

Mark Torres
T3-17H Governor's Place Condo
562 Shaw Blvd., Highway Hills
Mandaluyong City, Philippines 1552

David Komlos d/b/a Ray Fawkes
31 Via Italia
Ontario
Toronto, Canada M6H3R4

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Jen Hickman (now Rye Hickman)
1050 S. Dahlia St Apt C)42
Glendale, CO 80246

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Andrea Mutti
Ocean29 SRQ LLC
3388 Ramblewood Dr S. 10-B 4
Sarasota, FL 34237

Elliott Kalan
Kalanomics Industries
5458 Month Helena Ave.
Los Angeles, CA 90041

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Jay Baruchel
c/o CAA
2000 Ave of the Stars
Los Angeles, CA

Van Jensen
1419 McLendon Ave NE
Atlanta, GA 30307

Shattered Glass Productions Inc.
f/s/o Adam Glass
Shattered Glass Productions inc.
c/o Jackoway Tyeman Wertheimer Austen
Mandelbaum Morris & Klein
1925 Century Park East, 22nd Floor
Los Angeles, CA 90067

Hayden Sherman
97 Strqathmore Rd APT 10
Brighton, MA 02135

Olivia Cuartero-Briggs
She Will Inc.
3930 Kentucky Dr., #4
Los Angeles, CA 90068

Sal Cipriano
6802 16th Ave.
Brooklyn, NY 11204

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

DC Alonso
1 Extremaadura, Floor 1 C
Basauri Bizkaia, Spain 48970

Jim Starlin
125 Lighthouse Drive
Saugerties, NY 12477

Nikkol Jelenic
53 Saratoga Rd
Glenville, NY 12302

Clara Meath
115 1st Avenue
Lanesboro, MN 55949

Eliot Rahal
3935 Bryant Avenue S Apt 103
Minneapolis, MN 55409

Mark Englert
37541 Starcrest St.
Palmdale, CA 93550

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

B. Clay Moore
21723 W 62 Street
Shawnee, KS 66218

Stephen Molnar
427 Avenue Ash
Quebec
Montreal, Canada H3K 2R2

Thomas Mauer
Leipziger Str 57a
Schonebeck, Germany 3928

Giorgio Pontrelli
Via Tuscolana 216/b
Rome, Italy 00181

Mark Sable
1430 N. Martel Ave
Apt. 404
Los Angeles, CA 90046

Pippa Bowland
35 Jasmine Ave
Macclesfield
Cheshire, United Kingdom SK10 3GH

Thomas Mauer
Leipziger Str 57a
Schonebeck, Germany 3928

Chris Evenhuis
Gouwstraat 35
Haarlem, Netherlands 2033 JR

Paul Allor
6541 N College Ave #32
Indianapolis, IN 46220

Paul Allor
6541 N College Ave #32
Indianapolis, IN 46220

Sjan Weijers
AR Design
Gouwstraat35
Haarlem, Netherlands JR2033

Jen Hickman (now Rye Hickman)
1050 S. Dahlia St Apt C)42
Glendale, CO 80246

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Ted Anderson
500 Hanley Road
Golden Valley, MN 55426

Andy MacDonald
Whiskey Mech Inc.
437 Eastern Parkway #2
Brooklyn, NY 11216

DJ Chavis
1109 Wallington Ct NW
Conyers, GA 30012

Paul Tobin
38 NE 17th Ave
Portland, OR 97232

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Juancho Velez
Carrer de Foneria 33
Escalera, P3-5
Barcelona, Spain 8038

Lee Ferguson
413 SE 23rd Terrace
Cape Coral, FL 33990

Nick Santora
c/o WME ENTERTAINMENT
9601 Wilshire Blvd., 3rd Floor
Beverly Hills, CA 90210

Pippa Bowland
35 Jasmine Ave
Macclesfield
Cheshire, United Kingdom SK10 3GH

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Eric Bromberg

JD Mettler

Stephanie Phillips
1927 Floresta View Dr.
Tampa, FL 33618

Tony Shasteen
4319 SE Bybee Blvd
Portland, OR 97206

Troy Peteri

Charles Pritchett
27 Doiron Drive
Charlottetown, PE, Canada C1E0A7

Milos Slavkovic
bul A Carnojevica 49/26
Belgrade, Serbia 11070

Ryan Parrott
6428 San Vicente Blvd
Los Angeles, CA 90048-5338

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Nuno Plati
Ciasoscuro Studios
Rua das Gamboas 583
Sao Paulo, Brazil

Ted Anderson
500 Hanley Road
Golden Valley, MN 55426

Eva De La Cruz
Eva de la Cruz Diaz-Valdes
Paseo Doctor Vassallo, 23-D8
Piedralaves, Avila, Spain 5440

Inaki Miranda
Inaki Miranda Paniagua c/ San Ildefonso
10 -bajo dcha
Madrid, Spain 28012

Peter Milligan
55 Twyford Avenue
East Finchley
London, United Kingdom N2 9NR

Sal Cipriano
6802 16th Ave.
Brooklyn, NY 11204

Spitfire Productions Inc f/s/o Garth Ennis
Spitfire Productions Ltd
28 W 12th Street #4f
New York, NY 10011

Jason Wordie
3804 Marlborough Dr NE
Calgary, Alberta, Canada T2A 4L1

Keith Burns
Keepers Cottage, Berrington
Leominter
Herefordshire, Ireland HR6 0DW

Rob Steen
330 Buds Comers Rd.
Red Hook, NY 12571

Alex Sanchez
520 West 140th Street
Apt 2
NYC, NY 10031

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Juancho Velez
Av 19 # 131 - 04
apt 1005
Bogota, Colombia 110121

Steve Foxe
22-12 41st St
Apt 1
Astoria, NY 11105

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Jim Campbell
4 Walkers Close
Bingham, United Kingdom NG13 8BB

Marco Ferrari
28, Via Papa Giovanni XXIII
Cormano
Milan, Italy 20032

Patrick Kindlon
7062 Suzanne Lane
Schenectady, NY 12303

Patrizoa Comino
Via Cossano, 31
(CN)
Santo Stefano Belbo, Italy 12058

Brandon Auman

Eric Bromberg

Frank Tieri
1316 85th Street
Brooklyn, NY 11228

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Oleg Okunev
Triq ir-rebha 48
Rabat, Malta RBT1504

Rob Schwager
7127 Hummingbird Lane
New Port Richey, FL 34655

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Mark Torres
T3-17H Governor's Place Condo
562 Shaw Blvd., Highway Hills
Mandaluyong City, Philippines 1552

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Szymon Kudranski
Plac Kosciuszki 4/1
Tarnow, Poland 33-100

Lonnie Nadler
Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Piotr Kowalski
Ul.Libijska 16 M 10
Warsaw, Poland 03-977

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Carmelo Zagaria
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121

Chauncey Raglin-Washington
112 South Hayworth Ave #4
Los Angeles, CA 90048

DJ Chavis
1109 Wallington Ct NW
Conyers, GA 30012

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Carlos Lopez
R. Abrahao Chain Haddad, 667
Cosmorama
Sao Paulo, Brazil 15530-000

Patrick Piazzalunga
San Benedetto n.15
San Gimignano
Siena, Italy 53037

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Thomas Mauer
Leipziger Str 57a
Schonebeck, Germany 3928

Christopher Cantwell
956 Richmond Dr.
Claremont, CA 91711

Dee Cunniffe
22 Priory Gate
Athboy
County Meath, Ireland C15W6W7

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Stephen Thompson
8 Verbena Grove
Bayside
Dublin, Ireland 13

Bryan Hill
900 South Figueroa St.
#2904
Los Angeles, CA 90015

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Manuel Puppo
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121

Steve Foxe
22-12 41st St
Apt 1
Astoria, NY 11105

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Valentina Brancati

3&J Kino Labs
c/o Mark Turner, Abrams Artists Agency
275 Seventh Ave. 26th Floor
New York, NY 10001

Bad Management

Robert Carey
51 Watermint Court
Royal Canal Park, Ashton
Dublin, Ireland 5

Roshan Kurichiyanil
Kanavu House, Madappally College PO
Kozhikode Dist
Kerala, India 673102

Stephanie Phillips
1927 Floresta View Dr.Tampa, FL 33618

Troy Peteri

Andrew Clarke
Homesdale Silver Street
Yeovil
Somerset, England BA22 9UF

Charles Pritchett
27 Doiron Drive
Charlottetown, PE, Canada C1E0A7

Dan Brown
31 Captains Way
Manitoba
Winnipeg, Canada R2X2J1

Donny Cates
14207 Red Feather Trail
Austin, TX 78734

Eric Bromberg

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Andrew Clarke
Homesdale Silver Street
Yeovil
Somerset, England BA22 9UF

Clayton Cowles
671 Tarrington Rd
Rochester, NY 14609

Dan Brown
31 Captains Way
Manitoba
Winnipeg, Canada R2X2J1

Paul Jenkins
6850 Polo Fields Parkway
Cumming, GA

Eric Bromberg

Paul Taegel
26928 E. Irish Pl.
Aurora, CO 80016

Roberta Ingranata
Via Volta, 92
Cologno Monzese
Milan, Italy 20093

Shattered Glass Productions Inc.
f/s/o Adam Glass
Shattered Glass Productions inc.
c/o Jackoway Tyeman Wertheimer Austen
Mandelbaum Morris & Klein
1925 Century Park East, 22nd Floor
Los Angeles, CA 90067

Gabe Eltaeb
5210 Constitution Rd
San Diego, CA 92117

Patrick Olliffe
214 Church Lane
Edgeworth, PA 15143

Sal Cipriano
6802 16th Ave.
Brooklyn, NY 11204

Chris Tex

Dennilson Santos
Rua Franco, 30
Jardim dos Camargos Barueri
Sao Paulo, CEP, Brazil 06410-140

Kieran McKeown
19 Bramble Rise Killynebber
Cavan, Ireland

Peter Milligan
55 Twyford Avenue
East Finchley
London, United Kingdom N2 9NR

Orhan Umut Gökçek
Ilko sitesi 2797. sok No:18
Cayyolu/Cankaya
Ankara, Turkey 6810

Ryan Lindsay
10 Wassell Pl
Macgregor, Australia ACT 2615

Shawn Lee
4567 Hawley Blvd #9
San Diego, CA 92116

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

David Pepose
600 South Ridgeley Drive
#405
Los Angeles, CA 90036

Luca Casalanquida
Triq ir-rebha 48
Rabat, Malta RBT1504

Matt Milla
757 Santa Barbara Drive
San Marcos, CA 92078

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

DC Alonso
1 Extremaadura, Floor 1 C
Basauri Bizkaia, Spain 48970

Jon Tsue
1838 Ogden Drive #408
Burlingame, CA 94010

Ruben Cubiles (aka Rubine)
Sant Antoni María Claret 103, 5-3
Barcelona, Spain 08025

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Alberto Ponticelli
Via Teodosio 92
Milano, Italy 20131

David Hine
12 Brenda Road
London, United Kingdom SW17 7DB

Jimmy Betancourt

John Kalisz
Pariah Dog Producttions
65 Spicebush Ln.
Williamsville, NY 14221

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Evan Daugherty
6113 Mulholland Hwy.
Los Angeles, CA 90068

Federico Dallocchio
Cmacabuco 1305 64
Buenos Aires, Argentina 1140

Riccardo Latina
Via Giappone 2/B
(Campobasso)
Termoli (CB), Italy 86039

Valentina Bianconi
Via Giappone 2B
Termoli (CB), Italy 86039

Charles Pritchett
27 Doiron Drive
Charlottetown, PE, Canada C1E0A7

Georges Jeanty
6267 Willow Run Rd
Peachtree Corners, GA 30092

Juancho Velez
Carrer de Foneria 33
Escalera, P3-5
Barcelona, Spain 8038

Peter Calloway
354 Euclid St
Santa Monica, CA 90402

Eric Gapstur
822 20th Ave
Coralville, IA 52241

Mark Englert
37541 Starcrest St.
Palmdale, CA 93550

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Phil Hester
401 N. Woodland Dr.
N. Englisih, IA 52316

Warren Ellis
33 Boscombe Road
Suthend-on=Sea
Essex, United Kingdom SS2 5JE

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Patrick Kindlon
7062 Suzanne Lane
Schenectady, NY 12303

Stefano Simeone
Via Caio Rutilio 16
Rome, Italy 00175

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Tara O'Connor
Stimola Litery Studio, Inc P.O. Box 1066
PO Box 1066
West Tisbury, MA 2575

Ted Anderson
500 Hanley Road
Golden Valley, MN 55426

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Luca Merli
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10122

Olivia Cuartero-Briggs
She Will Inc.
3930 Kentucky Dr., #4
Los Angeles, CA 90068

Jose Villarrubia
701 Cathedral St. Apt 61
Baltimore, MD 21201

Lee Ferguson
413 SE 23rd Terrace
Cape Coral, FL 33990

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Kenneth Martinez (d/b/a Juan Doe)
44 Pine Cedar Dr
Palm Coast, FL 32164

Eoin Marron
17 Meadowbrook Crescent
Maynooth Co.
Kildare, Ireland W23 P8Y0

Ryan O'Sullivan

Ellie Welles

Steve Orlando
40 Paul Gore Street
Apt 3.
Boston, MA 2130

Christopher W. Sebela
5913 SE Woodstock Blvd
Portland, OR 97206

Jesus Hervas
C/ Linneo No 31 Portal B- 5oC
Madrid, Spain

Patricio Delpeche
Juncal 4534, 7A
Buenos Aires, Argentina C1425BAC

Juan Gedeon

Justin Jordan
124 Kierney Road
Six Mile Run, PA 16679

Rachel Deering
23450 Cherry Hill St.
Dearborn, MI 48124

Tamra Bonvillain

Dee Cunniffe
22 Priory Gate
Athboy
County Meath, Ireland C15W6W7

Phil Hester
401 N. Woodland Dr.
N. Englisih, IA 52316

Ryan Kelly
132 Stevens Street W
St Paul, MN 55107

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Tyler Walpole
Tyler Walpole Creations
2415 Woodland Ave
Des Moines, IA 50312

Olivia Cuartero-Briggs
She Will Inc.
3930 Kentucky Dr., #4
Los Angeles, CA 90068

Russell Olsen
34 Mallard Road
Rowland Castle
Hampshire, United Kingdom PO9 6HN

Steve Valentine
11333 Moorpark St #405
Studio City, CA 91602

John J. Hill
John J. Hill Design
8545 N. Mohawk Av.
Portland, OR 97203

Marcelo Maiolo
Ronin Art Studio LTD ME
Dona Eugenia, 727
Piracicabe, San Paulo, Brazil 13416-401

PaperFilms, Inc f/s/o Jimmy Palmiotti and
Amanda Connor (together)
Clearwater, FL 33759

Rafael De Latorre
2299 dois Corregos Av.
Bl01 Apartment 201
Piracicaba, Sao Paulo, Brazil 13420-835

Brandon Thomas
Brandon Thomas Writes
39252 Winchester Road 107-190 Ste
Murrieta, CA 97520

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

Frank Tieri
1316 85th Street
Brooklyn, NY 11228

Joseph Eisma
2001 Prestige Cove Ct
St. Paul, TX 75098

Matt Herms
29 Dulany Ct
Sterling, VA 20165

Alex Cormack
P.O. Box 1062
206 -
Chester, VT 05143

Anthony Cleveland
55 South 450 East
Valparaiso, IN 46383

Justin Birch
Nail City Letters LLC
16 Peach Ln.
Wheeling, WV 26003

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Blackjack Films Inc. f/s/o Nick Santora and
Lee Turner (minor represented by Nick
Santora
c/o WME ENTERTAINMENT
9601 Wilshire Blvd., 3rd Floor
Beverly Hills, CA 90210

Cliff Richards
Glass House Graphics
1060 Glenraven Lane
Clermont, FL 34711

Erica Shultz
193 Penn Ave
Edison, NJ 08817

Matt Herms
29 Dulany Ct
Sterling, VA 20165

Freddie E. Williams II
Williams Illustrations LLC
416 NW Moore St
Lee's Summit, MO 64081

Jeremy Colwell
19603 SE 42nd St
Camas, WA 98607

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Tim Seeley
Hack/Slash Inc.
4016 N. Mango Avenue
Chicago, IL 60634-1702

Eoin Marron
17 Meadowbrook Crescent
Maynooth Co.
Kildare, Ireland W23 P8Y0

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Mark Englert
37541 Starcrest St.
Palmdale, CA 93550

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Ruben Cubiles (aka Rubine)
Sant Antoni María Claret 103, 5-3
Barcelona, Spain 08025

Shattered Glass Productions Inc.
f/s/o Adam Glass
Shattered Glass Productions inc.
c/o Jackoway Tyeman Wertheimer Austen
Mandelbaum Morris & Klein
1925 Century Park East, 22nd Floor
Los Angeles, CA 90067

Alberto Locatelli
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Juancho Velez
Carrer de Foneria 33
Escalera, P3-5
Barcelona, Spain 8038

Sullivan Fitzgerald
12530 Braddock Dr. Apt. 215
Los Angeles, CA 90066

Butch Guice aka Bret Blevins
Optimistic Studios Inc.
2805 Frisco Peaks Dr
Prescott, AZ 86301

Carlos M. Mangual
2604 Hammock Ct.
Clearwater, FL 33761

Graham Nolan
162 Godfrey Terrace
East Aurora, NY 14052

Greg Wright
784 Bunker Rd.
Valley Stream, NY 11581

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Heath Amodio
105 Univoice St. Apt 1
Maybrook, NY 12543-1523

Jason Wordie
3804 Marlborough Dr NE
Calgary, Alberta, Canada T2A 4L1

Sami Kivelä
Urheilukatu 40 A 5
Helsinki, Finland 250

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Doug Garbark
1510 Scenery Drive
Elizabeith, PA 15037

Joe Mulvey
62-60 Mt. Olivet Crescent
Middle Village, NY 11379

John Lees
157 Dukes Road
Burnside, Rutherglenn
Glasgow, Scotland G73 5AE

Shawn Lee
4567 Hawley Blvd #9
San Diego, CA 92116

Alexandre Shibao
Chiaroscuro Studios
Avenida Nova Cantereira 1428 Apto 131 A
Sao Paulo, Brazil 0233-001

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Natalia Marques
Avenida Mario Trevenzoli 1194
Campinas, Brazil SP- 13056-050

Peter Calloway
354 Euclid St
Santa Monica, CA 90402

Garth Ennis
Spitfire Productions Ltd
28 W 12th Street #4f
New York, NY 10011

Matt Milla
757 Santa Barbara Drive
San Marcos, CA 92078

PJ Holden
183 Annadale Flats
Belfast, Ireland BT7 3AZ

Rob Steen
330 Buds Comers Rd.
Red Hook, NY 12571

Shattered Glass Productions Inc.
f/s/o Adam Glass
Shattered Glass Productions inc.
c/o Jackoway Tyeman Wertheimer Austen
Mandelbaum Morris & Klein
1925 Century Park East, 22nd Floor
Los Angeles, CA 90067

DC Alonso
1 Extremaadura, Floor 1 C
Basauri Bizkaia, Spain 48970

Diego Yapur
450, Department 3
San Fernando del Valle Catamarca
Catamarac, Argentina 4700

Sal Cipriano
6802 16th Ave.
Brooklyn, NY 11204

Alvaro Sarraseca
Paseo de la Estacion 12 Portal C. 2ºC
Arganda del Rey
Madrid, Spain 28500

Chris Blythe

Troy Peteri

Zack Kaplan
Epic Future
10844 Braddock Drive
Culver City, CA 90230

Dee Cunniffe
22 Priory Gate
Athboy
County Meath, Ireland C15W6W7

John Layman
Mighty Layman Productions LLC
2935 East Sant Rosa Dr
Gilbert, AZ 85234

Karl Mostert
9 Station Road
Heathfield
Cape Town, South Africa 7945

Shattered Glass Productions Inc.
f/s/o Adam Glass
Shattered Glass Productions inc.
c/o Jackoway Tyeman Wertheimer Austen
Mandelbaum Morris & Klein
1925 Century Park East, 22nd Floor
Los Angeles, CA 90067

Adriano Augusto
Court Gebeau Comiconart FSO Adriano
Augusto
6516 Melinda Dr.
Nashville, TN 37205

Corey Breen
15836 Fourmile Creek Ct.
Haymarket, VA 20169

Dennis Calero
95 Beekman Ave Apt 220j
Sleepy Hollow, NY 10591

Carlos Olivares
Calle de Antonio Lopez n 49 2-C
Madrid, Spain 28019

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Manuel Puppo
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121

Rich Douek
33 Midland Ave.
Montclair, NJ 07042

Arjuna Susini
Via Eugenia 12
Livorno, Italia 57122

Dee Cunniffe
22 Priory Gate
Athboy
County Meath, Ireland C15W6W7

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Frank Berbiere
214 West Park Ave #B
Savannah, GA 31401

Garry Brown
23463 Glenridge Drive
Newhall, CA 91321

Lauren Affe
4904 Caswell Avenue Unit A
Austin, TX 78751

Brian Hawkins
5997 Schooner Circle
King George, VA 22485

Jason Wordie
3804 Marlborough Dr NE
Calgary, Alberta, Canada T2A 4L1

Sami Kivelä
Urheilukatu 40 A 5
Helsinki, Finland 250

Taylor Esposito
Ghost Glyph Studios
118 Dawson Ave
Boonton, NJ 07005

Chris O'Halloran
5 Spring Mount Place
Old Youghal Rd.
Cork City, Ireland T23 T3Y4

Ed Brisson
44 Marlwood Drive
Nova Scotia
Halifx, Canada BM3 3H2

Gavin Guidry
1644 Penrose St
Mandeville, LA 70448

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Chris Visions
804 N 22nd St. Apt B
Richmond, VA 23223

Christopher W. Sebela
5913 SE Woodstock Blvd
Portland, OR 97206

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Hassan Otsmane-Elhaou
12 Hungerford Street
Cheltenham, Gloustershire, United
Kingdom GL50 4HN

Jason Wordie
3804 Marlborough Dr NE
Calgary, Alberta, Canada T2A 4L1

Lonnie Nadler
Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Sami Kivelä
Urheilukatu 40 A 5
Helsinki, Finland 250

Zac Thompson
c/o Jason Yarn Literary Agency
47 Fort Washington #67
New York, NY 10032

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Maria Santaolalla
C/ Viladomat 105 Bajo Interior
Barcelona, Spain 08015

Mirko Colak
Josifa Pancica 9
Zrenjanin, Serbia 23000

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Omar Francia
GC Consult Corp
33 Canton Road, Suite 1203
Hong Kong, Hong Kong

Ryan Parrott
6428 San Vicente Blvd
Los Angeles, CA 90048-5338

Hernan Cabrera
2479 7G Ciudad Autonoma de Buenos
Aires
Buenos Aires, Brazil

Maan House
Marco Vera
Roque Barcia 1405
Montevideo, Uruguay 11600

Mark Sable
1430 N. Martel Ave
Apt. 404
Los Angeles, CA 90046

Thomas Mauer

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Eva De La Cruz
Eva de la Cruz Diaz-Valdes
Paseo Doctor Vassallo, 23-D8
Piedralaves, Avila, Spain 5440

Inaki Miranda
Inaki Miranda Paniagua c/ San Ildefonso
10 -bajo dcha
Madrid, Spain 28012

Roy Miranda
Calle Pegaso, 21
Bajo A Mostoles
Madrid, Spain 28938

Alberto Locatelli
Arancia Studio
piazza San Carlo, 206
Torino, Italy 10121

Juancho Velez
Carrer de Foneria 33
Escalera, P3-5
Barcelona, Spain 8038

Mark Sable
1430 N. Martel Ave
Apt. 404
Los Angeles, CA 90046

Rob Steen
330 Budds Corners Road
Red Hook, NY 12571

Cullen Bunn
Scorched Earth Productions
3263 W. Camino Alto Street
Springfield, MO 65810

Dalibor Talajic
Ksaver 183
Zagreb, Croatia 10000

Marshall Dillon
8195 Mellowwood Dr.
Jenison, MI 49428

Sebastijan Camagajevac
Srednjaci 16
Zagreb, Croatia 10000

Dave Sharpe
112 Pin Oak Drive
New Cumberland, PA 17070

Jeff Loveness
1601 Winona Blvd
Los Angeles, CA 90027

Kenneth Martinez (d/b/a Juan Doe)
44 Pine Cedar Dr
Palm Coast, FL 32164

Rachel Deering
23450 Cherry Hill St.
Dearborn, MI 48124

Evegeniy Bornyakov
Triq ir-rebha 48
Rabat, Malta RBT1504

Lauren Affe
4904 Caswell Avenue Unit A
Austin, TX 78751

Mathew Klickstein
300 Redwood Avenue
Dayton, OH 45405

Simon Bowland
35 Jasmine Ave
Macclesfield
Cheshire, UK SK10 3GH

David Ikechukwu Osuhon d/b/a Arlo

Brian Hawkins
5997 Schooner Circle
King George, VA 22485

Diamond Comic Distributors
10150 Yourk Rd.
Hunt Valley, MD 21030

404 Editions
92 avenue de Fance
Paris, France 75013

Alto
Rua Viuva Claudio 291, Jacare
Rio de Janeiro, Brazil 20970-031

Alto
Rua Viuva Claudio 291, Jacare
Rio de Janeiro, Brazil 20970-031

Alto
Rua Viuva Claudio 291, Jacare
Rio de Janeiro, Brazil 20970-031

Alto
Rua Viuva Claudio 291, Jacare
Rio de Janeiro, Brazil 20970-031

Alto
Rua Viuva Claudio 291, Jacare
Rio de Janeiro, Brazil 20970-031

Cross Cult
Teinacher Str.72
Ludwigsburg, Germany 71634

Cross Cult
Teinacher Str.72
Ludwigsburg, Germany 71634

Groupe Pacquet
Route de Florissant 177
Conches, Suisse 1231

Groupe Pacquet
Route de Florissant 177
Conches, Suisse 1231

Groupe Pacquet
Route de Florissant 177
Conches, Suisse 1231

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Planeta
AV. Diagonal, 662-664
Barcelona, Spain 08034

Univers Poche
92 ave de France
Paris, France 75013

Univers Poche
92 ave de France
Paris, France 75013

Univers Poche
92 ave de France
Paris, France 75013

Univers Poche
92 ave de France
Paris, France 75013

Univers Poche
92 ave de France
Paris, France 75013

Waverider
107, DSC Tower Dubai Studio City
Dubai, United Arab Emirates

Waverider
107, DSC Tower Dubai Studio City
Dubai, United Arab Emirates

Hulu
Santa Monica, CA, US 90404

Village Roadshow Entertainment
Suite 200
Los Angeles, CA, US 90067

Blumhouse TV
Los Angeles, CA, US 90057

Universal Television
1440 / 16th Floor
Universal City, CA, US 91608

AMC TV Studios
Ste 5050W
Santa Monica, CA, US 90404

Columbia Pictures
Culver City, CA, US 90232

Netflix
Los Angeles, CA, US 90028

BBC Studios
101 Wood Lane
London, UK W12 7FA

ABC Signature, LLC
Burbank
CA, US 91521

Werner Film Projects
145 Smith Street
Fitzroy
VIC, AUS 3065

Legendary Pictures
Suite 1500
Burbank, CA, US 91505

ANMS Media Inc
Toronto
ON, CAN M6G3J9

AMC TV Studios
Ste 5050W
Santa Monica, CA, US 90404

Netflix
10th Floor
Los Angeles, CA, US 90028

Sphere Media (f/k/a Sienna)
Suite 404
Toronto
ON, CAN M6G1Z6

Warner Bros Television
300 Television Plaza
Burbank, CA 91505